**FOR THE PERIOD SEPTEMBER 1, 2010 TO SEPTEMBER 30 , 2010**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br><br>LITTLE TOKYO PARTNERS, L.P., a<br>Delaware limited partnership,<br>Debtor.<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:  2:10-bk-39113-BR<br>Operating Report Number:  1<br>For the Month Ending:  September 30, 2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          2,502,447.99

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          1,258,093.59
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          2,668,223.97

4.  RECEIPTS DURING CURRENT PERIOD:
Accounts Receivable - Post-filing
Accounts Receivable - Pre-filing
General Sales          1,526,268.25
Other (Specify)          Receipts
Other (Specify)

TOTAL RECEIPTS THIS PERIOD:          1,526,268.25

5.  BALANCE:          4,194,492.22

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts
Disbursements          1,688,874.47

TOTAL DISBURSEMENTS THIS PERIOD:          1,688,874.47

7.  ENDING BALANCE:          2,505,617.75

8.  General Account Number(s):**          XXXXXX0097 - Weller 1 / WFB
          XXXXXX0071 - Kyoto 1 / WFB
          XXXXXX0089 - Kyoto 2 / WFB
          XXXXXX0466 - Kyoto 3 / WFB
          XXXXXX5939 - Kyoto 4 / BOA
          XXXXXX5953 - Kyoto 5 / BOA

Depository Name & Location:          Bank of America (BOA)
          1185 Avenue of the America, 16th floor
          New York, NY 10036

          Wells Fargo Bank (WFB)
          433 N. Camden Drive
          Beverly Hills, CA 90210

*   All receipts must be deposited into the general account.

**Where indicated by an X throughout the MOR, the applicable digit has been hidden to prevent theft or other unauthorized access to the account.  The information
will be available to parties in interest upon reasonable request.

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (GENERAL ACCOUNT - WELLER 1)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     0.00

3. BEGINNING BALANCE:                                            893,988.84

4. RECEIPTS DURING CURRENT PERIOD:                               164,682.99

5. BALANCE:                                                    1,058,671.83

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:                               78,815.07

7. ENDING BALANCE:                                              979,856.76

8. GENERAL Account Number(s):                    XXXXXX0097

   Depository Name & Location:                   Wells Fargo Bank
                                                 433 N. Camden Drive
                                                 Beverly Hills, CA 90210

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT - WELLER 1 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 9/1/2010 | 1040 | Vendor | can#1201024949; 7/15-8/2/10; | | 4,042.69 | 4,042.69 |
| 9/1/2010 | 1040 | Vendor | can#1201024949; 7/15-8/2/10; | | 5,272.30 | 5,272.30 |
| 9/1/2010 | 1040 | Vendor | can#1201144588; 7/28-8/26/10 | | 8,565.89 | 8,565.89 |
| 9/2/2010 | 1041 | Vendor | Proj Mgmt-Dererred Maintenan | | 5,000.00 | 5,000.00 |
| 9/7/2010 | 1042 | Vendor | RM pest control srv; 9/10 | | 110.00 | 110.00 |
| 9/7/2010 | 1043 | Vendor | elevator other | | 5,000.00 | 5,000.00 |
| 9/7/2010 | 1044 | Vendor | fire life & safety phone | | 180.00 | 180.00 |
| 9/8/2010 | 1045 | Vendor | waste dispo srv; 8/10 | | 2,814.84 | 2,814.84 |
| 9/8/2010 | 1046 | Vendor | cleaning supplies | | 652.11 | 652.11 |
| 9/10/2010 | 1047 | Vendor | cleaning srv; 9/10 | | 1,729.84 | 1,729.84 |
| 9/10/2010 | 1048 | Vendor | can#1179896423; 7/28-8/26/10 | | 61.94 | 61.94 |
| 9/10/2010 | 1048 | Vendor | can#1179896423; 7/28-8/26/10 | | 46.16 | 46.16 |
| 9/10/2010 | 1048 | Vendor | can#1201072977; 7/15-8/26/10 | | 750.38 | 750.38 |
| 9/10/2010 | 1049 | Vendor | AC#39076978535305 dringking | | 90.48 | 90.48 |
| 9/10/2010 | 1050 | Vendor | can#1201024913; 7/15-8/26/10 | | 99.53 | 99.53 |
| 9/10/2010 | 1051 | Vendor | cleaning supplies | | 320.91 | 320.91 |
| 9/13/2010 | 1052 | Vendor | Fountain RM | | 650.00 | 650.00 |
| 9/13/2010 | 1053 | Vendor | 2nd pymt Inst new boiler for | | 10,000.00 | 10,000.00 |
| 9/13/2010 | 1054 | Vendor | bal per contract new boiler | | 12,900.00 | 12,900.00 |
| 9/13/2010 | 1055 | Vendor | Elevator other | | 2,900.00 | 2,900.00 |
| 9/13/2010 | 1056 | Vendor | landscape srv | | 877.50 | 877.50 |
| 9/16/2010 | 1057 | Vendor | sec srv; 8/01-31/10 | | 8,958.53 | 8,958.53 |
| 9/20/2010 | 1058 | Vendor | ac#6035-3225-3286-4869;actvt | | 229.27 | 229.27 |
| 9/20/2010 | 1059 | Vendor | HVAC srv; 9/10 | | 270.00 | 270.00 |
| 9/21/2010 | 1061 | Vendor | Color rotation done 8/10/201 | | 1,893.97 | 1,893.97 |
| 9/21/2010 | 1062 | Vendor | Acct.#213 617 7018 441 5 | | 57.60 | 57.60 |
| 9/21/2010 | 1063 | Vendor | AC# 213 617 3696 064 3 | | 55.23 | 55.23 |
| 9/30/2010 | 1064 | Vendor | Payroll reimb 9/10 | | 5,224.90 | 5,224.90 |
| 9/30/2010 | 1065 | Vendor | Inspection & control fee | | 61.00 | 61.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 78,815.07 | $78,815.07 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT - WELLER 1
BANK RECONCILIATION

Bank statement Date: _____9/30/2010_____   Balance on Statement:   $1,007,611.73

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT                                         0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1053 | 9/13/2010 | 10,000.00 |
| 1054 | 9/13/2010 | 12,900.00 |
| 1055 | 9/13/2010 | 2,900.00 |
| 1061 | 9/21/2010 | 1,893.97 |
| 1065 | 9/30/2010 | 61.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                    27,754.97

Bank statement Adjustments:                              _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    $979,856.76

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (GENERAL ACCOUNT - KYOTO 1)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                           0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                               0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                        1,198,019.65

4.  RECEIPTS DURING CURRENT PERIOD:

5.  BALANCE:                                                                  1,198,019.65

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:                                            100,763.89

7.  ENDING BALANCE:                                                           1,097,255.76

8.  GENERAL Account Number(s):                          XXXXXX0071

    Depository Name & Location:                         Wells Fargo Bank
                                                        433 N. Camden Drive
                                                        Beverly Hills, CA 90210

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT - KYOTO 1 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 9/2/2010 | 1004 | Vendor | Prop condition evaluation; | | 16,900.00 | 16,900.00 |
| 9/2/2010 | 1005 | Vendor | ADA Lawsuit - legal fees | | 11,879.00 | 11,879.00 |
| 9/2/2010 | 1006 | Vendor | Proj Mgmt-Dererred Maintenan | | 4,000.00 | 4,000.00 |
| 9/9/2010 | 1007 | Vendor | Repair - ADA | | 25,000.00 | 25,000.00 |
| 9/10/2010 | NA | Vendor | Wire Fee | | 10.00 | 10.00 |
| 9/10/2010 | Transfer | XXXXXX5939 | Transfer | (100,000.00) | | (100,000.00) |
| 9/13/2010 | 1008 | Vendor | DWP AC#16253939 0012 | | 109,032.45 | 109,032.45 |
| 9/16/2010 | NA | Vendor | Wire Fee | | 20.00 | 20.00 |
| 9/16/2010 | Wire | Vendor | ADP | | 103.76 | 103.76 |
| 9/16/2010 | Wire | Vendor | ADP | | 124,510.07 | 124,510.07 |
| 9/16/2010 | Wire | Vendor | ADP | | 45,714.30 | 45,714.30 |
| 9/16/2010 | Wire | Vendor | ADP | | 1,354.10 | 1,354.10 |
| 9/16/2010 | NA | Vendor | Wire Fee | | 20.00 | 20.00 |
| 9/16/2010 | NA | Vendor | Wire Fee | | 20.00 | 20.00 |
| 9/23/2010 | 1009 | Vendor | Hotel Van renewal reg.fee-LP | | 166.00 | 166.00 |
| 9/24/2010 | NA | Vendor | Wire Fee | | 10.00 | 10.00 |
| 9/24/2010 | Transfer | XXXXXX5939 | Transfer | (200,000.00) | | (200,000.00) |
| 9/30/2010 | NA | Vendor | Wire Fee | | 10.00 | 10.00 |
| 9/30/2010 | Wire | Vendor | Board of Equalization | | 50,000.00 | 50,000.00 |
| 9/30/2010 | NA | Vendor | Wire Fee | | 20.00 | 20.00 |
| 9/30/2010 | NA | Vendor | Wire Fee | | 20.00 | 20.00 |
| 9/30/2010 | Wire | Vendor | ADP | | 1,410.88 | 1,410.88 |
| 9/30/2010 | Wire | Vendor | ADP | | 135,246.81 | 135,246.81 |
| 9/30/2010 | NA | Vendor | Wire Fee | | 20.00 | 20.00 |
| 9/30/2010 | Wire | Vendor | ADP | | 50,296.52 | 50,296.52 |
| 9/30/2010 | Transfer | XXXXXX5939 | Transfer | (175,000.00) | | (175,000.00) |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | (475,000.00) | 575,763.89 | $100,763.89 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

| 9/10/2010 | Transfer | XXXXXX0071 | Transfer | 100,000.00 | | 100,000.00 |
|---|---|---|---|---|---|---|
| 9/24/2010 | Transfer | XXXXXX0071 | Transfer | 200,000.00 | | 200,000.00 |
| 9/30/2010 | Transfer | XXXXXX0071 | Transfer | 175,000.00 | | 175,000.00 |

## GENERAL ACCOUNT - KYOTO 1
## BANK RECONCILIATION

Bank statement Date:    9/30/2010    Balance on Statement:    $1,097,421.76

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1009 | 9/23/2010 | 166.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:    166.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    $1,097,255.76

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (GENERAL ACCOUNT - KYOTO 2)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                          0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                              0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                          681.46

4.  RECEIPTS DURING CURRENT PERIOD:                                              12.00

5.  BALANCE:                                                                    693.46

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:                                                  0.00

7.  ENDING BALANCE:                                                             693.46

8.  GENERAL Account Number(s):                          XXXXXX0089

Depository Name & Location:                     Wells Fargo Bank
433 N. Camden Drive
Beverly Hills, CA 90210

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT - KYOTO 2 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## GENERAL ACCOUNT - KYOTO 2
## BANK RECONCILIATION

Bank statement Date: _____9/30/2010_____ Balance on Statement: _____$693.46_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                                  | _____ |
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        | $693.46 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (GENERAL ACCOUNT - KYOTO 3)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                          0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                              0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                      12,515.91

4.  RECEIPTS DURING CURRENT PERIOD:                                             21.03

5.  BALANCE:                                                                12,536.94

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:                                             0.00

7.  ENDING BALANCE:                                                         12,536.94

8.  GENERAL Account Number(s):                          XXXXXX0466

Depository Name & Location:                       Wells Fargo Bank
433 N. Camden Drive
Beverly Hills, CA 90210

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT - KYOTO 3 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## GENERAL ACCOUNT - KYOTO 3
## BANK RECONCILIATION

Bank statement Date: _____9/30/2010____ Balance on Statement: _____$12,536.94

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                              | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                              | 0.00 |

Bank statement Adjustments:                                           _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                 | $12,536.94 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (GENERAL ACCOUNT - KYOTO 4)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                    0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                         563,018.11

4.  RECEIPTS DURING CURRENT PERIOD:                          1,361,552.23

5.  BALANCE:                                                 1,924,570.34

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:                         1,509,295.51

7.  ENDING BALANCE:                                            415,274.83

8.  GENERAL Account Number(s):                   XXXXXX5939

Depository Name & Location:              Bank of America
                                         1185 Avenue of the America, 16th Floor
                                         New York, NY 10036

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT - KYOTO 4 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 9/1/2010 | 316 | Vendor | Cost of Sales - Food | | 675.99 | 675.99 |
| 9/1/2010 | Wire | Vendor | DEPOSIT BAG FEE | | 75.18 | 75.18 |
| 9/2/2010 | 317 | Vendor | Sales & Marketing | | 150.00 | 150.00 |
| 9/3/2010 | 318 | Vendor | Cost of Sales - Food | | 547.07 | 547.07 |
| 9/3/2010 | 319 | Vendor | Revenue share - WAVE event | | 1,720.00 | 1,720.00 |
| 9/3/2010 | Wire | Vendor | 8/14 - 8/27 PAYROLL | | 187,979.63 | 187,979.63 |
| 9/3/2010 | 5587 | Vendor | MANUAL PR CHECK TERM'D | | 305.10 | 305.10 |
| 9/7/2010 | Wire | Vendor | 401K | | 7,696.27 | 7,696.27 |
| 9/8/2010 | 320 | Vendor | Repair and Maintenance | | 1,210.79 | 1,210.79 |
| 9/8/2010 | 321 | Vendor | Travel Agent Commission | | 2,508.50 | 2,508.50 |
| 9/8/2010 | 322 | Vendor | Travel Agent Commission | | 1,199.00 | 1,199.00 |
| 9/8/2010 | 323 | Vendor | Sales & Marketing | | 4,560.00 | 4,560.00 |
| 9/8/2010 | 324 | Vendor | Travel Agent Commission | | 148.50 | 148.50 |
| 9/8/2010 | 325 | Vendor | Cost of Sales - Beverage | | 4,916.93 | 4,916.93 |
| 9/8/2010 | 326 | Vendor | Sales & Marketing | | 6,684.00 | 6,684.00 |
| 9/8/2010 | 327 | Vendor | Travel Agent Commission | | 178.00 | 178.00 |
| 9/8/2010 | 328 | Vendor | Sales & Marketing | | 1,797.00 | 1,797.00 |
| 9/8/2010 | 329 | Vendor | Sales & Marketing | | 600.00 | 600.00 |
| 9/8/2010 | 330 | Vendor | Travel Agent Commission | | 1,097.00 | 1,097.00 |
| 9/8/2010 | 331 | Vendor | Travel Agent Commission | | 1,110.00 | 1,110.00 |
| 9/8/2010 | 332 | Vendor | Travel Agent Commission | | 244.90 | 244.90 |
| 9/8/2010 | 333 | Vendor | Travel Agent Commission | | 2,603.40 | 2,603.40 |
| 9/8/2010 | 334 | Vendor | Sales & Marketing | | 472.00 | 472.00 |
| 9/9/2010 | 335 | Vendor | Cost of Sales - Food | | 782.96 | 782.96 |
| 9/9/2010 | 336 | Vendor | Cleaning Supplies | | 4,663.58 | 4,663.58 |
| 9/9/2010 | 337 | Vendor | Cost of Sales - Food | | 554.71 | 554.71 |
| 9/9/2010 | Wire | Vendor | HIGH SPEED CREDIT CARD AUTH. | | 164.63 | 164.63 |
| 9/10/2010 | 339 | Vendor | Engineering Payroll | | 33,810.34 | 33,810.34 |
| 9/10/2010 | 340 | Vendor | Transportation | | 12.90 | 12.90 |
| 9/10/2010 | 341 | Vendor | Linen Rental | | 757.53 | 757.53 |
| 9/10/2010 | 342 | Vendor | Printing & office supplies | | 754.22 | 754.22 |
| 9/10/2010 | 343 | Vendor | Cost of sales - Miscellaneous | | 1,471.50 | 1,471.50 |
| 9/10/2010 | 344 | Vendor | Repair and Maintenance | | 1,780.00 | 1,780.00 |
| 9/10/2010 | 345 | Vendor | Guest balance refund | | 355.00 | 355.00 |
| 9/10/2010 | 346 | Vendor | Repair and Maintenance | | 79.44 | 79.44 |
| 9/10/2010 | 347 | Vendor | Cost of Sales - food | | 194.04 | 194.04 |
| 9/10/2010 | 348 | Vendor | Utensils | | 36.00 | 36.00 |
| 9/10/2010 | 349 | Vendor | Sales & Marketing | | 1,500.00 | 1,500.00 |
| 9/10/2010 | 350 | Vendor | Guest balance refund | | 461.97 | 461.97 |
| 9/10/2010 | 351 | Vendor | Sales & Marketing | | 375.00 | 375.00 |
| 9/10/2010 | 352 | Vendor | Uniforms | | 264.76 | 264.76 |
| 9/10/2010 | 353 | Vendor | Repair and Maintenance | | 4,550.00 | 4,550.00 |
| 9/10/2010 | 354 | Vendor | Cost of Sales - Food | | 343.20 | 343.20 |
| 9/10/2010 | 355 | Vendor | Repair and Maintenance | | 3,604.76 | 3,604.76 |
| 9/10/2010 | 356 | Vendor | Utensils | | 82.18 | 82.18 |
| 9/10/2010 | 357 | Vendor | Repair and Maintenance | | 92.22 | 92.22 |
| 9/10/2010 | 358 | Vendor | Printing & office supplies | | 802.46 | 802.46 |
| 9/10/2010 | 359 | Vendor | Cleaning Supplies | | 2,058.76 | 2,058.76 |
| 9/10/2010 | 360 | Vendor | Travel Agent Commission | | 1,422.00 | 1,422.00 |
| 9/10/2010 | 361 | Vendor | Travel Agent Commission | | 1,306.40 | 1,306.40 |
| 9/10/2010 | 362 | Vendor | Postage | | 123.14 | 123.14 |
| 9/10/2010 | 363 | Vendor | Travel Agent Commission | | 155.93 | 155.93 |
| 9/10/2010 | 364 | Vendor | Security payroll | | 10,967.44 | 10,967.44 |
| 9/10/2010 | 365 | Vendor | Repair and Maintenance | | 284.97 | 284.97 |
| 9/10/2010 | 366 | Vendor | Cost of Sales - Beverage | | 585.98 | 585.98 |
| 9/10/2010 | 367 | Vendor | Guest supplies | | 7,515.68 | 7,515.68 |
| 9/10/2010 | 368 | Vendor | Telephone Maintenance | | 150.00 | 150.00 |
| 9/10/2010 | 369 | Vendor | Sales & Marketing | | 967.16 | 967.16 |
| 9/10/2010 | 370 | Vendor | Repair and Maintenance | | 957.92 | 957.92 |
| 9/10/2010 | 371 | Vendor | Parking payroll | | 11,918.47 | 11,918.47 |
| 9/10/2010 | 372 | Vendor | Sales & Marketing | | 1,200.00 | 1,200.00 |
| 9/10/2010 | 373 | Vendor | Revenue share - WAVE event | | 1,445.00 | 1,445.00 |
| 9/10/2010 | 374 | Vendor | Sales & Marketing | | 35.25 | 35.25 |
| 9/10/2010 | 375 | Vendor | Repair and Maintenance | | 170.00 | 170.00 |
| 9/10/2010 | 376 | Vendor | Employee Healthcare | | 46,202.48 | 46,202.48 |
| 9/10/2010 | 377 | Vendor | Employee Healthcare | | 1,358.90 | 1,358.90 |
| 9/10/2010 | 378 | Vendor | Sales & Marketing | | 375.00 | 375.00 |
| 9/10/2010 | 379 | Vendor | Travel Agent Commission | | 2,475.00 | 2,475.00 |
| 9/10/2010 | 380 | Vendor | Sales & Marketing | | 68.08 | 68.08 |

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT - KYOTO 4 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 9/10/2010 | 381 | Vendor | Sales & Marketing | | 15.71 | 15.71 |
| 9/10/2010 | 382 | Vendor | Repair and Maintenance | | 312.27 | 312.27 |
| 9/10/2010 | 383 | Vendor | Equipment lease | | 298.15 | 298.15 |
| 9/10/2010 | 384 | Vendor | Travel Agent Commission | | 15.75 | 15.75 |
| 9/10/2010 | 385 | Vendor | Travel Agent Commission | | 47.40 | 47.40 |
| 9/10/2010 | 386 | Vendor | A&G data processing | | 302.67 | 302.67 |
| 9/10/2010 | 387 | Vendor | Cost of Sales - Food | | 1,837.86 | 1,837.86 |
| 9/10/2010 | 388 | Vendor | Sales & Marketing | | 150.00 | 150.00 |
| 9/10/2010 | 389 | Vendor | Travel Agent Commission | | 491.00 | 491.00 |
| 9/10/2010 | 390 | Vendor | Sales & Marketing | | 208.00 | 208.00 |
| 9/10/2010 | 391 | Vendor | Travel | | 272.40 | 272.40 |
| 9/10/2010 | 392 | Vendor | Travel Agent Commission | | 187.50 | 187.50 |
| 9/10/2010 | 393 | Vendor | Travel | | 38.28 | 38.28 |
| 9/10/2010 | 394 | Vendor | In room movies - COS | | 1,368.41 | 1,368.41 |
| 9/10/2010 | 395 | Vendor | Sales & Marketing | | 350.00 | 350.00 |
| 9/10/2010 | 396 | Vendor | Repair and Maintenance | | 1,702.10 | 1,702.10 |
| 9/10/2010 | 397 | Vendor | Repair and Maintenance | | 491.50 | 491.50 |
| 9/10/2010 | 398 | Vendor | Telephone | | 880.12 | 880.12 |
| 9/10/2010 | 399 | Vendor | Employee Healthcare | | 2,758.93 | 2,758.93 |
| 9/10/2010 | 400 | Vendor | Printing & office supplies | | 320.10 | 320.10 |
| 9/10/2010 | 401 | Vendor | Cost of sales - Miscellaneous | | 550.00 | 550.00 |
| 9/10/2010 | 402 | Vendor | Cleaning Supplies | | 41.00 | 41.00 |
| 9/10/2010 | 403 | Vendor | Cost of sales - food | | 11,181.62 | 11,181.62 |
| 9/10/2010 | 404 | Vendor | Postage | | 500.00 | 500.00 |
| 9/10/2010 | 405 | Vendor | Sales & Marketing | | 2,909.00 | 2,909.00 |
| 9/10/2010 | 406 | Vendor | Cost of sales - food | | 2,276.05 | 2,276.05 |
| 9/10/2010 | 407 | Vendor | In room TV Cable | | 6,229.61 | 6,229.61 |
| 9/10/2010 | 408 | Vendor | Linen Rental | | 3,164.50 | 3,164.50 |
| 9/10/2010 | 409 | Vendor | Utilities | | 8,978.92 | 8,978.92 |
| 9/10/2010 | 410 | Vendor | Utilities | | 76,796.46 | 76,796.46 |
| 9/10/2010 | 411 | Vendor | Utilities | | 21,178.51 | 21,178.51 |
| 9/10/2010 | 412 | Vendor | Utilities | | 212.39 | 212.39 |
| 9/10/2010 | 413 | Vendor | Cost of Sales - Food | | 2,457.95 | 2,457.95 |
| 9/10/2010 | Transfer | XXXXXX0071 | Transfer | 100,000.00 | | 100,000.00 |
| 9/13/2010 | 5610 | | MANUAL PR CHECK TERM'D | | 811.41 | 811.41 |
| 9/15/2010 | 414 | Vendor | Cost of Sales - Beverage | | 1,524.68 | 1,524.68 |
| 9/15/2010 | Wire | Vendor | BANK FEE | | 824.42 | 824.42 |
| 9/16/2010 | 415 | Vendor | Cost of Sales - Food | | 416.25 | 416.25 |
| 9/16/2010 | 416 | Vendor | Sales & Marketing | | 150.00 | 150.00 |
| 9/16/2010 | 417 | Vendor | Cost of Sales - Food | | 786.11 | 786.11 |
| 9/16/2010 | Wire | Vendor | GROUP INSURANCE | | 9,622.25 | 9,622.25 |
| 9/17/2010 | 418 | Vendor | Cost of Sales - Beverage | | 940.40 | 940.40 |
| 9/17/2010 | 419 | Vendor | Employee Relation | | 640.00 | 640.00 |
| 9/17/2010 | 420 | Vendor | Data processing | | 884.60 | 884.60 |
| 9/17/2010 | 421 | Vendor | Linen Rental | | 1,032.98 | 1,032.98 |
| 9/17/2010 | 422 | Vendor | Sales & Marketing | | 2,300.00 | 2,300.00 |
| 9/17/2010 | 423 | Vendor | Sales & Marketing | | 12,500.00 | 12,500.00 |
| 9/17/2010 | 424 | Vendor | Guest balance refund | | 338.36 | 338.36 |
| 9/17/2010 | 425 | Vendor | Repair and Maintenance | | 875.00 | 875.00 |
| 9/17/2010 | 426 | Vendor | Repair and Maintenance | | 1,085.81 | 1,085.81 |
| 9/17/2010 | 427 | Vendor | Sales & Marketing | | 249.00 | 249.00 |
| 9/17/2010 | 428 | Vendor | Cost of Sales - Beverage | | 925.70 | 925.70 |
| 9/17/2010 | 429 | Vendor | Asset Manager | | 1,000.00 | 1,000.00 |
| 9/17/2010 | 430 | Vendor | Revenue share - WAVE event | | 1,885.00 | 1,885.00 |
| 9/17/2010 | 431 | Vendor | Repair and Maintenance | | 541.67 | 541.67 |
| 9/17/2010 | 432 | Vendor | Guest balance refund | | 376.41 | 376.41 |
| 9/17/2010 | 433 | Vendor | Sales & Marketing | | 773.50 | 773.50 |
| 9/17/2010 | 434 | Vendor | Employee Relation | | 185.50 | 185.50 |
| 9/17/2010 | 435 | Vendor | Travel | | 229.87 | 229.87 |
| 9/17/2010 | 436 | Vendor | Travel | | 206.92 | 206.92 |
| 9/17/2010 | 437 | Vendor | Linen | | 2,330.78 | 2,330.78 |
| 9/17/2010 | 438 | Vendor | Repair and Maintenance | | 330.00 | 330.00 |
| 9/20/2010 | Wire | Vendor | 401K | | 7,632.80 | 7,632.80 |
| 9/21/2010 | 5639 | Vendor | MANUAL PR CHECK | | 103.76 | 103.76 |
| 9/22/2010 | 439 | Vendor | Engineering Payroll | | 72,266.52 | 72,266.52 |
| 9/22/2010 | 440 | Vendor | Repair and Maintenance | | 57.45 | 57.45 |
| 9/22/2010 | 441 | Vendor | Repair and Maintenance | | 2,310.74 | 2,310.74 |
| 9/22/2010 | 442 | Vendor | Repair and Maintenance | | 198.28 | 198.28 |
| 9/22/2010 | 443 | Vendor | Cost of sales - Miscellaneous | | 1,391.25 | 1,391.25 |

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT - KYOTO 4 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 9/22/2010 | 444 | Vendor | Equipment | | 1,802.55 | 1,802.55 |
| 9/22/2010 | 445 | Vendor | Guest balance refund | | 215.46 | 215.46 |
| 9/22/2010 | 446 | Vendor | COS - Telephone | | 746.24 | 746.24 |
| 9/22/2010 | 447 | Vendor | COS - Telephone | | 665.03 | 665.03 |
| 9/22/2010 | 448 | Vendor | Repair and Maintenance | | 207.00 | 207.00 |
| 9/22/2010 | 449 | Vendor | Cost of Sales - Food | | 333.42 | 333.42 |
| 9/22/2010 | 450 | Vendor | Employee Relation | | 65.25 | 65.25 |
| 9/22/2010 | 451 | Vendor | Equipment lease | | 1,666.41 | 1,666.41 |
| 9/22/2010 | 452 | Vendor | Employee Relation | | 933.01 | 933.01 |
| 9/22/2010 | 453 | Vendor | Permit and fees | | 1,814.76 | 1,814.76 |
| 9/22/2010 | 454 | Vendor | Uniforms | | 174.89 | 174.89 |
| 9/22/2010 | 455 | Vendor | Dance hall permit | | 133.05 | 133.05 |
| 9/22/2010 | 456 | Vendor | Cost of Sales - Beverage | | 806.00 | 806.00 |
| 9/22/2010 | 457 | Vendor | Travel Agent Commission | | 1,470.50 | 1,470.50 |
| 9/22/2010 | 458 | Vendor | Armor service | | 537.74 | 537.74 |
| 9/22/2010 | 459 | Vendor | Postage | | 379.13 | 379.13 |
| 9/22/2010 | 460 | Vendor | Security payroll | | 5,368.36 | 5,368.36 |
| 9/22/2010 | 461 | Vendor | Telephone Maintenance | | 510.00 | 510.00 |
| 9/22/2010 | 462 | Vendor | Repair and Maintenance | | 1,725.09 | 1,725.09 |
| 9/22/2010 | 463 | Vendor | Parking payroll | | 12,059.99 | 12,059.99 |
| 9/22/2010 | 464 | Vendor | In room internet | | 5,578.45 | 5,578.45 |
| 9/22/2010 | 465 | Vendor | Repair and Maintenance | | 680.00 | 680.00 |
| 9/22/2010 | 466 | Vendor | Guest supplies | | 25.00 | 25.00 |
| 9/22/2010 | 467 | Vendor | Repair and Maintenance | | 382.60 | 382.60 |
| 9/22/2010 | 468 | Vendor | Printing & office supplies | | 21.93 | 21.93 |
| 9/22/2010 | 469 | Vendor | Cost of Sales - food | | 361.08 | 361.08 |
| 9/22/2010 | 470 | Vendor | Cost of Sales - Food | | 442.50 | 442.50 |
| 9/22/2010 | 471 | Vendor | Cost of Sales - Food | | 1,197.10 | 1,197.10 |
| 9/22/2010 | 472 | Vendor | Repair and Maintenance | | 439.00 | 439.00 |
| 9/22/2010 | 473 | Vendor | Printing & office supplies | | 242.38 | 242.38 |
| 9/22/2010 | 474 | Vendor | Repair and Maintenance | | 267.49 | 267.49 |
| 9/22/2010 | 475 | Vendor | Travel | | 82.87 | 82.87 |
| 9/22/2010 | 476 | Vendor | Printing & office supplies | | 590.00 | 590.00 |
| 9/22/2010 | 477 | Vendor | Reservation fee | | 14,967.10 | 14,967.10 |
| 9/22/2010 | 478 | Vendor | Sales & Marketing | | 749.91 | 749.91 |
| 9/22/2010 | 479 | Vendor | Guest supplies | | 514.42 | 514.42 |
| 9/22/2010 | 480 | Vendor | Cost of Sales - Food | | 4,881.05 | 4,881.05 |
| 9/22/2010 | 481 | Vendor | Cost of Sales - Food | | 3,590.19 | 3,590.19 |
| 9/22/2010 | 482 | Vendor | Repair and Maintenance | | 18.66 | 18.66 |
| 9/22/2010 | 483 | Vendor | Cost of Sales - Beverage | | 283.00 | 283.00 |
| 9/22/2010 | Wire | Vendor | SALES & USE TAX | | 29,539.00 | 29,539.00 |
| 9/22/2010 | Wire | Vendor | WIRE REC'D FROM CHRI (REFUND) | | (28,398.10) | (28,398.10) |
| 9/23/2010 | 484 | Vendor | Cost of Sales - Food | | 1,403.19 | 1,403.19 |
| 9/23/2010 | 485 | Vendor | Repair and Maintenance | | 13,950.00 | 13,950.00 |
| 9/24/2010 | 486 | Vendor | COS - Telephone | | 704.74 | 704.74 |
| 9/24/2010 | 487 | Vendor | COS - Telephone | | 33.77 | 33.77 |
| 9/24/2010 | 488 | Vendor | COS - Telephone | | 118.62 | 118.62 |
| 9/24/2010 | 489 | Vendor | Revenue share - WAVE event | | 770.00 | 770.00 |
| 9/24/2010 | 490 | Vendor | Sales & Marketing | | 150.00 | 150.00 |
| 9/24/2010 | Wire | Vendor | MGT FEE TO CHRI (AUG) | | 29,676.00 | 29,676.00 |
| 9/24/2010 | Wire | Vendor | TRANSIENT OCCUPANCY TAX | | 106,105.00 | 106,105.00 |
| 9/24/2010 | Transfer | XXXXXX0071 | Transfer | 200,000.00 | | 200,000.00 |
| 9/27/2010 | 491 | Vendor | Postage | | 245.69 | 245.69 |
| 9/27/2010 | 492 | Vendor | Cost of Sales - Beverage | | 2,835.20 | 2,835.20 |
| 9/27/2010 | 493 | Vendor | Repair and Maintenance | | 480.00 | 480.00 |
| 9/29/2010 | 494 | Vendor | Cost of Sales - Food | | 162.00 | 162.00 |
| 9/29/2010 | 495 | Vendor | Cost of Sales - Beverage | | 6,123.56 | 6,123.56 |
| 9/29/2010 | 496 | Vendor | Cleaning Supplies | | 2,043.07 | 2,043.07 |
| 9/30/2010 | 497 | Vendor | Repair and Maintenance | | 19,450.00 | 19,450.00 |
| 9/30/2010 | 498 | Vendor | Repair and Maintenance | | 19,450.00 | 19,450.00 |
| 9/30/2010 | 499 | Vendor | Repair and Maintenance | | 18,830.50 | 18,830.50 |
| 9/30/2010 | 500 | Vendor | Repair and Maintenance | | 18,830.50 | 18,830.50 |
| 9/30/2010 | 501 | Vendor | Repair and Maintenance | | 17,638.00 | 17,638.00 |
| 9/30/2010 | 502 | Vendor | Repair and Maintenance | | 17,638.00 | 17,638.00 |
| 9/30/2010 | 503 | Vendor | Cost of Sales - Beverage | | 570.80 | 570.80 |
| 9/30/2010 | 504 | Vendor | Repair and Maintenance | | 253.53 | 253.53 |
| 9/30/2010 | 505 | Vendor | Guest supplies | | 150.00 | 150.00 |
| 9/30/2010 | 506 | Vendor | Cost of Sales - food | | 107.33 | 107.33 |
| 9/30/2010 | 507 | Vendor | Cost of Sales - food | | 343.80 | 343.80 |

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT - KYOTO 4 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 9/30/2010 | 508 | Vendor | Cost of Sales - food | | 236.40 | 236.40 |
| 9/30/2010 | 509 | Vendor | Repair and Maintenance | | 92.21 | 92.21 |
| 9/30/2010 | 510 | Vendor | Armor service | | 172.94 | 172.94 |
| 9/30/2010 | 511 | Vendor | Repair and Maintenance | | 475.00 | 475.00 |
| 9/30/2010 | 512 | Vendor | Telephone Maintenance | | 195.00 | 195.00 |
| 9/30/2010 | 513 | Vendor | Asset Manager | | 1,000.00 | 1,000.00 |
| 9/30/2010 | 514 | Vendor | Sales & Marketing | | 819.62 | 819.62 |
| 9/30/2010 | 515 | Vendor | Parking Operating / tax | | 8,755.82 | 8,755.82 |
| 9/30/2010 | 516 | Vendor | Repair and Maintenance | | 272.72 | 272.72 |
| 9/30/2010 | 517 | Vendor | Repair and Maintenance | | 357.85 | 357.85 |
| 9/30/2010 | 518 | Vendor | Repair and Maintenance | | 1,633.17 | 1,633.17 |
| 9/30/2010 | 519 | Vendor | Repair and Maintenance | | 660.00 | 660.00 |
| 9/30/2010 | 520 | Vendor | Guest balance refund | | 68.73 | 68.73 |
| 9/30/2010 | 521 | Vendor | Guest supplies | | 147.26 | 147.26 |
| 9/30/2010 | 522 | Vendor | Cost of Sales - Beverage | | 1,770.00 | 1,770.00 |
| 9/30/2010 | 523 | Vendor | Repair and Maintenance | | 130.00 | 130.00 |
| 9/30/2010 | 524 | Vendor | Utilities | | 8,752.33 | 8,752.33 |
| 9/30/2010 | 525 | Vendor | Repair and Maintenance | | 250.00 | 250.00 |
| 9/30/2010 | 526 | Vendor | Cost of Sales - Beverage | | 252.00 | 252.00 |
| 9/30/2010 | Wire | Vendor | TA CHECK RUN SEPT 2010 | | 1.16 | 1.16 |
| 9/30/2010 | Wire | Vendor | TA CHECK RUN SEPT 2010 | | 4,240.27 | 4,240.27 |
| 9/30/2010 | Transfer | XXXXXX0071 | Transfer | 175,000.00 | | 175,000.00 |
| 9/30/2010 | Wire | Vendor | CORPORATE REIMBURSABLE | | 3,912.42 | 3,912.42 |
| | | | | | | - |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 475,000.00 | 1,034,295.51 | 1,509,295.51 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/2010 | Transfer | XXXXXX0071 | Transfer | 100,000.00 | | 100,000.00 |
| 9/24/2010 | Transfer | XXXXXX0071 | Transfer | 200,000.00 | | 200,000.00 |
| 9/30/2010 | Transfer | XXXXXX0071 | Transfer | 175,000.00 | | 175,000.00 |

GENERAL ACCOUNT - KYOTO 4
BANK RECONCILIATION

| Bank statement Date: | 9/30/2010 | Balance on Statement: | $573,998.31 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | 9/30/2010 | $5,029.79 |

TOTAL DEPOSITS IN TRANSIT                                    5,029.79

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 182 | 8/6/2010 | 2,490.00 |
| 194 | 8/10/2010 | 451.00 |
| 331 | 9/8/2010 | 1,110.00 |
| 333 | 9/8/2010 | 2,603.40 |
| 342 | 9/10/2010 | 754.22 |
| 350 | 9/10/2010 | 461.97 |
| 369 | 9/10/2010 | 967.16 |
| 381 | 9/10/2010 | 15.71 |
| 398 | 9/10/2010 | 880.12 |
| 419 | 9/17/2010 | 640.00 |
| 427 | 9/17/2010 | 249.00 |
| 445 | 9/22/2010 | 215.46 |
| 453 | 9/22/2010 | 1,814.76 |
| 459 | 9/22/2010 | 379.13 |
| 470 | 9/22/2010 | 442.50 |
| 473 | 9/22/2010 | 242.38 |
| 489 | 9/24/2010 | 770.00 |
| 490 | 9/24/2010 | 150.00 |
| 493 | 9/27/2010 | 480.00 |
| 495 | 9/29/2010 | 6,123.56 |
| 496 | 9/29/2010 | 2,043.07 |
| 497 | 9/30/2010 | 19,450.00 |
| 498 | 9/30/2010 | 19,450.00 |
| 499 | 9/30/2010 | 18,830.50 |
| 500 | 9/30/2010 | 18,830.50 |
| 501 | 9/30/2010 | 17,638.00 |
| 502 | 9/30/2010 | 17,638.00 |
| 503 | 9/30/2010 | 570.80 |
| 504 | 9/30/2010 | 253.53 |
| 505 | 9/30/2010 | 150.00 |
| 506 | 9/30/2010 | 107.33 |
| 507 | 9/30/2010 | 343.80 |
| 508 | 9/30/2010 | 236.40 |

| | | |
|---|---|---|
| 509 | 9/30/2010 | 92.21 |
| 510 | 9/30/2010 | 172.94 |
| 511 | 9/30/2010 | 475.00 |
| 512 | 9/30/2010 | 195.00 |
| 513 | 9/30/2010 | 1,000.00 |
| 514 | 9/30/2010 | 819.62 |
| 515 | 9/30/2010 | 8,755.82 |
| 516 | 9/30/2010 | 272.72 |
| 517 | 9/30/2010 | 357.85 |
| 518 | 9/30/2010 | 1,633.17 |
| 519 | 9/30/2010 | 660.00 |
| 520 | 9/30/2010 | 68.73 |
| 521 | 9/30/2010 | 147.26 |
| 522 | 9/30/2010 | 1,770.00 |
| 523 | 9/30/2010 | 130.00 |
| 524 | 9/30/2010 | 8,752.33 |
| 525 | 9/30/2010 | 250.00 |
| 526 | 9/30/2010 | 252.00 |
| 5061 | 3/26/2010 | 589.76 |

TOTAL OUTSTANDING CHECKS:                                    163,176.71

Bank statement Adjustments:                                      (576.56)
Explanation of Adjustments-

EFT deposited 8/31 from Expedia Pay not yet posted to A/R

ADJUSTED BANK BALANCE:                                      $415,274.83

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
## B. (TRAVEL AGENT ACCOUNT - KYOTO 5)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                0.00

4.  RECEIPTS DURING CURRENT PERIOD:                0.00

5.  BALANCE:                0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:                0.00

7.  ENDING BALANCE:                0.00

8.  GENERAL Account Number(s):        XXXXXX5953

Depository Name & Location:        Bank of America
1185 Avenue of the America, 16th Floor
New York, NY 10036

TOTAL DISBURSEMENTS FROM TRAVEL AGENT ACCOUNT - KYOTO 5 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## TRAVEL AGENT ACCOUNT - KYOTO 5
## BANK RECONCILIATION

Bank statement Date:           9/30/2010    Balance on Statement:          $12,286.87

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                          0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 11389 | 1/9/2009 | 76.80 |
| 11394 | 1/9/2009 | 89.40 |
| 11395 | 1/9/2009 | 40.70 |
| 11508 | 1/30/2009 | 15.90 |
| 11543 | 2/6/2009 | 25.40 |
| 11594 | 2/20/2009 | 20.90 |
| 11632 | 2/27/2009 | 11.90 |
| 11661 | 3/6/2009 | 13.90 |
| 11669 | 3/6/2009 | 56.70 |
| 11805 | 4/3/2009 | 13.90 |
| 11813 | 4/3/2009 | 12.60 |
| 11884 | 4/24/2009 | 15.90 |
| 11956 | 5/15/2009 | 41.70 |
| 12025 | 5/29/2009 | 20.70 |
| 12026 | 5/29/2009 | 20.70 |
| 12027 | 5/29/2009 | 20.70 |
| 12043 | 6/5/2009 | 41.40 |
| 12055 | 6/5/2009 | 50.40 |
| 12056 | 6/5/2009 | 50.40 |
| 12061 | 6/5/2009 | 63.00 |
| 12062 | 6/5/2009 | 31.50 |
| 12076 | 6/11/2009 | 25.02 |
| 12095 | 6/11/2009 | 13.90 |
| 12096 | 6/11/2009 | 10.80 |
| 12135 | 6/19/2009 | 38.40 |
| 12172 | 7/6/2009 | 115.60 |
| 12210 | 7/17/2009 | 107.80 |
| 12221 | 7/17/2009 | 41.70 |
| 12228 | 7/17/2009 | 22.00 |
| 12229 | 7/17/2009 | 12.80 |

| | | |
|---|---|---|
| 12251 | 7/24/2009 | 591.15 |
| 12259 | 7/24/2009 | 31.80 |
| 12271 | 7/24/2009 | 21.80 |
| 12280 | 7/24/2009 | 76.80 |
| 12310 | 8/7/2009 | 26.40 |
| 12378 | 8/21/2009 | 61.20 |
| 12390 | 8/28/2009 | 30.80 |
| 12400 | 9/4/2009 | 119.10 |
| 12410 | 9/4/2009 | 18.00 |
| 12417 | 9/14/2009 | 85.76 |
| 12437 | 9/22/2009 | 16.40 |
| 12438 | 9/22/2009 | 16.40 |
| 12479 | 10/9/2009 | 111.20 |
| 12490 | 10/9/2009 | 132.80 |
| 12492 | 10/9/2009 | 24.90 |
| 12537 | 10/30/2009 | 22.80 |
| 12576 | 11/13/2009 | 27.00 |
| 12598 | 11/13/2009 | 68.90 |
| 12658 | 12/4/2009 | 67.00 |
| 12664 | 12/4/2009 | 118.60 |
| 12668 | 12/4/2009 | 25.80 |
| 12676 | 12/15/2009 | 13.90 |
| 12693 | 12/15/2009 | 13.90 |
| 12703 | 12/30/2009 | 58.50 |
| 12710 | 12/30/2009 | 61.60 |
| 12748 | 1/15/2010 | 53.82 |
| 12753 | 1/15/2010 | 64.80 |
| 12775 | 1/26/2010 | 13.08 |
| 12847 | 2/8/2010 | 58.32 |
| 12859 | 2/23/2010 | 13.00 |
| 12877 | 3/5/2010 | 306.08 |
| 12914 | 3/19/2010 | 40.50 |
| 12918 | 3/19/2010 | 359.56 |
| 12944 | 3/31/2010 | 15.90 |
| 12954 | 3/31/2010 | 11.70 |
| 13029 | 5/21/2010 | 79.20 |
| 13050 | 5/21/2010 | 89.73 |
| 13063 | 5/28/2010 | 20.10 |
| 13067 | 5/28/2010 | 477.80 |
| 13073 | 5/28/2010 | 18.80 |
| 13078 | 5/28/2010 | 70.20 |
| 13079 | 5/28/2010 | 18.00 |
| 13085 | 6/15/2010 | 36.90 |
| 13096 | 6/30/2010 | 33.12 |
| 13097 | 6/30/2010 | 16.56 |
| 13098 | 6/30/2010 | 14.90 |

| | | |
|---|---|---|
| 13099 | 6/30/2010 | 100.60 |
| 13100 | 6/30/2010 | 98.70 |
| 13101 | 6/30/2010 | 68.70 |
| 13102 | 6/30/2010 | 31.20 |
| 13103 | 6/30/2010 | 31.90 |
| 13104 | 6/30/2010 | 36.90 |
| 13105 | 6/30/2010 | 115.60 |
| 13106 | 6/30/2010 | 30.00 |
| 13107 | 6/30/2010 | 30.00 |
| 13108 | 6/30/2010 | 30.00 |
| 13109 | 6/30/2010 | 26.80 |
| 13110 | 6/30/2010 | 167.80 |
| 13111 | 6/30/2010 | 30.00 |
| 13112 | 6/30/2010 | 31.30 |
| 13113 | 6/30/2010 | 48.80 |
| 13114 | 6/30/2010 | 229.60 |
| 13115 | 6/30/2010 | 140.50 |
| 13116 | 6/30/2010 | 98.21 |
| 13117 | 6/30/2010 | 28.70 |
| 13118 | 6/30/2010 | 45.60 |
| 13119 | 6/30/2010 | 34.90 |
| 13120 | 6/30/2010 | 11.00 |
| 13121 | 6/30/2010 | 221.84 |
| 13122 | 6/30/2010 | 175.50 |
| 13123 | 6/30/2010 | 105.70 |
| 13124 | 6/30/2010 | 62.80 |
| 13125 | 6/30/2010 | 97.60 |
| 13126 | 6/30/2010 | 28.70 |
| 13127 | 6/30/2010 | 17.00 |
| 13128 | 6/30/2010 | 28.70 |
| 13129 | 6/30/2010 | 30.40 |
| 13130 | 6/30/2010 | 18.80 |
| 13131 | 6/30/2010 | 94.20 |
| 13132 | 6/30/2010 | 29.80 |
| 13133 | 6/30/2010 | 137.10 |
| 13134 | 6/30/2010 | 121.50 |
| 13135 | 6/30/2010 | 16.90 |
| 13136 | 6/30/2010 | 28.60 |
| 13137 | 6/30/2010 | 57.40 |
| 13138 | 6/30/2010 | 83.34 |
| 13139 | 6/30/2010 | 42.60 |
| 13140 | 6/30/2010 | 97.40 |
| 13141 | 6/30/2010 | 30.00 |
| 13142 | 6/30/2010 | 17.90 |
| 13143 | 6/30/2010 | 27.12 |
| 13144 | 6/30/2010 | 111.20 |

| | | |
|---|---|---|
| 13145 | 6/30/2010 | 86.70 |
| 13146 | 6/30/2010 | 61.90 |
| 13147 | 6/30/2010 | 62.82 |
| 13148 | 6/30/2010 | 16.50 |
| 13149 | 6/30/2010 | 81.00 |
| 13150 | 6/30/2010 | 31.90 |
| 13151 | 6/30/2010 | 31.90 |
| 13152 | 6/30/2010 | 62.70 |
| 13153 | 6/30/2010 | 217.50 |
| 13154 | 6/30/2010 | 93.40 |
| 13155 | 6/30/2010 | 31.90 |
| 13156 | 6/30/2010 | 69.80 |
| 13157 | 6/30/2010 | 55.20 |
| 13158 | 6/30/2010 | 14.90 |
| 13159 | 6/30/2010 | 25.80 |
| 13160 | 6/30/2010 | 30.40 |
| 13161 | 6/30/2010 | 28.70 |
| 13162 | 6/30/2010 | 33.20 |
| 13163 | 6/30/2010 | 140.50 |
| 13164 | 6/30/2010 | 61.90 |
| 13165 | 6/30/2010 | 18.80 |
| 13166 | 6/30/2010 | 111.20 |
| 13167 | 6/30/2010 | 31.90 |
| 13168 | 6/30/2010 | 176.91 |
| 13169 | 6/30/2010 | 33.80 |
| 13170 | 6/30/2010 | 27.00 |
| 13171 | 6/30/2010 | 15.20 |
| 13172 | 6/30/2010 | 63.80 |
| 13173 | 6/30/2010 | 144.41 |
| 13174 | 6/30/2010 | 62.70 |
| 13175 | 6/30/2010 | 40.20 |
| 13176 | 6/30/2010 | 14.90 |
| 1020 | 8/11/2010 | 26.90 |
| 1023 | 8/11/2010 | 14.90 |
| 1050 | 8/24/2010 | 68.70 |
| 1053 | 8/24/2010 | 41.70 |
| 1064 | 8/31/2010 | 16.90 |
| 1083 | 8/31/2010 | 16.90 |
| 1095 | 9/15/2010 | 267.40 |
| 1098 | 9/15/2010 | 15.20 |
| 1099 | 9/15/2010 | 90.60 |
| 1106 | 9/15/2010 | 55.20 |
| 1115 | 9/24/2010 | 15.30 |
| 1116 | 9/24/2010 | 22.50 |
| 1117 | 9/24/2010 | 15.20 |
| 1118 | 9/24/2010 | 12.15 |

Case 2:10-bk-39113-BR   Doc 138   Filed 10/20/10   Entered 10/20/10 14:26:00   Desc
Main Document   Page 27 of 43
Page 27 of 44

| | | |
|---|---|---|
| 1119 | 9/24/2010 | 75.00 |
| 1120 | 9/24/2010 | 40.20 |
| 1121 | 9/24/2010 | 32.20 |
| 1122 | 9/24/2010 | 108.00 |
| 1123 | 9/24/2010 | 41.80 |
| 1124 | 9/24/2010 | 36.80 |
| 1126 | 9/24/2010 | 13.80 |
| 1127 | 9/24/2010 | 54.00 |
| 1128 | 9/24/2010 | 134.60 |
| 1129 | 9/24/2010 | 24.20 |
| 1130 | 9/24/2010 | 16.10 |
| 1131 | 9/24/2010 | 16.50 |
| 1132 | 9/24/2010 | 14.30 |
| 1133 | 9/24/2010 | 31.80 |
| 1135 | 9/24/2010 | 26.90 |
| 1136 | 9/24/2010 | 28.60 |
| 1153 | 9/29/2010 | 105.00 |
| 1154 | 9/29/2010 | 23.40 |
| 1155 | 9/29/2010 | 54.00 |
| 1156 | 9/29/2010 | 35.00 |
| 1157 | 9/29/2010 | 331.68 |
| 1158 | 9/29/2010 | 67.92 |
| 1159 | 9/29/2010 | 40.50 |
| 1160 | 9/29/2010 | 33.80 |
| 1161 | 9/29/2010 | 48.40 |
| 1162 | 9/29/2010 | 67.50 |
| 1163 | 9/29/2010 | 16.50 |
| 1164 | 9/29/2010 | 16.35 |
| 1165 | 9/29/2010 | 27.00 |
| 1166 | 9/29/2010 | 54.00 |
| 1167 | 9/29/2010 | 94.50 |
| 1168 | 9/29/2010 | 13.50 |

TOTAL OUTSTANDING CHECKS:                                      12,308.85

**The Debtor has authority to pay prepetition amounts pursuant to court order [Docket No. 54] and has sufficient funds in the Travel Agent Account to clear payment on all checks noted above.**

Bank statement Adjustments:                                      (21.98)

Explanation of Adjustments-

Bank fee not yet posted on GL

ADJUSTED BANK BALANCE:                                      $0.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS _____

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL _____
ACCOUNT REPORTS

3. BEGINNING BALANCE: | 0.00 |

4. RECEIPTS DURING CURRENT PERIOD: _____

5. BALANCE: | 0.00 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

7. ENDING BALANCE: | 0.00 |

8. PAYROLL Account Number(s): _____

   Depository Name & Location: _____
   _____

N/A

**TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | N/A | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL DISBURSEMENTS THIS PERIOD: | | | 0.00 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____          Balance on Statement: _____

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |

TOTAL DEPOSITS IN TRANSIT                                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                                    | 0.00 |

Bank statement Adjustments:                                                  _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                        | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

N/A

## I.  CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX _____
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                                      | 0.00 |

4.  RECEIPTS DURING CURRENT PERIOD: _____
    (Transferred from General Account)

5.  BALANCE:                                                                                | 0.00 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:                               | 0.00 |

7.  ENDING BALANCE:                                                                   | 0.00 |

8.  TAX Account Number(s): _____
                           _____

    Depository Name & Location: _____
                                _____

    N/A

**TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | N/A | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

TAX ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____     Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                   | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                  | 0.00 |

Bank statement Adjustments:                                _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                     | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

N/A

### I. D SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
| | General Account: | 2,505,617.75 |
| | Payroll Account: | |
| | Tax Account: | |
| *Other Accounts: | Travel Agent Account | 0.00 |
| | | |
| | | |
| *Other Monies: | House Banks | 35,000.00 |
| | **Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:**                                   2,540,617.75

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:**                          0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| **Kyoto** | | | | |
| First Private Bank | Monthly | 268.29 | | |
|   Van loan | | | | |
| Canon Financial | Monthly | 1,666.41 | | |
|   Copiers | | | | |
| Mailfinance | Monthly | 313.06 | | |
|   Mail machine | | | | |
| Crestline Hotels & Resorts Inc | Monthly | 48,873.22 | | |
|   401k, corporate reimb, mgt fee & insurance | | | | |
| Booking.Com | Monthly | 3,000.00 | | |
|   Travel  Agent commission (deposit) | | | | |
| Ambius Inc | Monthly | 2,310.74 | | |
|   Interior/exterior plant maint. | | | | |
| Gateway Security Inc | Weekly | 5,114.98 | | |
|   Outside security | | | | |
| Ibahn | Monthly | 5,089.87 | | |
|   Guest room internet | | | | |
| Kaiser Foundation Health | Monthly | 29,000.00 | | |
|   Medical health care | | | | |
| Mitsubishi Electric & | Monthly | 5,580.00 | | |
|   Elevator maintenance | | | | |
| **Weller** | | | | |
| Everest IV, LLC | Quarterly | 23,269.00 | 1 | 23,269.00 |
|   Asset Mgmt Fees | | | | |
| ABM Secuirty Services, Inc. | Monthly | 8,934.26 | | |
|   Security | | | | |
| Avalon Property Servicees, Inc. | Monthly | 1,729.84 | | |
|   Cleaning & day porter services, | | | | |
| Commercial Waste Services, Inc. | Monthly | 2,745.27 | | |
|   Refuse removal | | | | |
| | | | TOTAL DUE: | 23,269.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: _____ | | | |
| TOTAL: | - | 0.00 | |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 130,950.82 |  | 352,528.14 |
| 31 - 60 days |  |  | 85,168.54 |
| 61 - 90 days |  | 3,670.49 |  |
| 91 - 120 days |  | 1,660.04 |  |
| Over 120 days |  | 250.94 |  |
| TOTAL: | 130,950.82 | 5,581.47 | 437,696.68 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Wausau Business | 1,000,000 | 1/1/2011 | 9/30/2010 |
| Worker's Compensation | Liberty Mutual | 1,000,000 | 1/1/2011 | 9/30/2010 |
| Casualty | Wausau Business | 1,000,000 | 1/1/2011 | 9/30/2010 |
| Vehicle | Wausau Business | 1,000,000 | 1/1/2011 | 9/30/2010 |
| Others: |  |  |  |  |
|  |  |  |  |  |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | 0.00 |  |  | 0.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month 09/01-9/30/10 | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 1,363,788.99 | 3,477,284.81 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 1,363,788.99 | 3,477,284.81 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | 93,760.08 | 263,791.75 |
| Purchases | 66,842.66 | 179,381.71 |
| Less: Ending Inventory at cost | 89,080.74 | 275,883.46 |
| Cost of Goods Sold (COGS) | 71,522.00 | 167,290.00 |
| | | |
| Gross Profit | 1,292,266.99 | 3,309,994.81 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | | |
| Payroll - Other Employees | 444,306.90 | 1,247,819.82 |
| Payroll Taxes | 179,036.00 | 414,875.00 |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | | |
| Lease Expense - Personal Property | 1,965.00 | 5,610.00 |
| Insurance | 15,190.00 | 58,930.20 |
| Real Property Taxes | 33,491.00 | 20,430.00 |
| Telephone and Utilities | 259,363.18 | 483,897.92 |
| Repairs and Maintenance | 282,883.10 | 543,789.29 |
| Travel and Entertainment (Itemize) | 1,250.00 | 6,746.00 |
| Miscellaneous Operating Expenses (Itemize) | 231,912.34 | 530,484.93 |
| Total Operating Expenses | 1,449,397.52 | 3,312,583.16 |
| Net Gain/(Loss) from Operations | (157,130.53) | (2,588.35) |
| | | |
| Non-Operating Income: | | |
| Interest Income | 1.03 | 1.90 |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 1.03 | 1.90 |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| | | |
| NET INCOME/(LOSS) | (157,129.50) | (2,586.45) |

(Attach exhibit listing all itemizations required above)

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

|  | 9/30/2010 |  |
|---|---|---|
| **ASSETS** | Current Month End |  |
| Current Assets: | 0.00 |  |
| Unrestricted Cash | 2,540,617.75 |  |
| Restricted Cash |  |  |
| Accounts Receivable | 551,177.51 |  |
| Inventory | 89,080.74 |  |
| Notes Receivable |  |  |
| Prepaid Expenses | 228,072.50 |  |
| Other (Itemize) | 8,674.24 |  |
| Total Current Assets |  | 3,417,622.74 |
|  |  |  |
| Property, Plant, and Equipment | 18,805,545.00 |  |
| Accumulated Depreciation/Depletion |  |  |
| Net Property, Plant, and Equipment |  | 18,805,545.00 |
|  |  |  |
| Other Assets (Net of Amortization): |  |  |
| Due from Insiders |  |  |
| Other (Itemize) |  |  |
| Total Other Assets |  | 0.00 |
|  |  |  |
| **TOTAL ASSETS** |  | 22,223,167.74 |
|  |  |  |
| **LIABILITIES** |  |  |
| Post-petition Liabilities: |  |  |
| Accounts Payable | 130,950.82 |  |
| Taxes Payable | 163,344.83 |  |
| Notes Payable | 8,239.27 |  |
| Professional fees |  |  |
| Secured Debt |  |  |
| Other (Itemize) | 2,389,854.19 |  |
| Total Post-petition Liabilities |  | 2,692,389.11 |
|  |  |  |
| Pre-petition Liabilities: |  |  |
| Secured Liabilities | 45,174,026.37 |  |
| Priority Liabilities | 11,421.00 |  |
| Unsecured Liabilities | 2,838,233.74 |  |
| Other (Itemize) |  |  |
| Total Pre-petition Liabilities |  | 48,023,681.11 |
|  |  |  |
| **TOTAL LIABILITIES** |  | 50,716,070.22 |
|  |  |  |
| **EQUITY:** |  |  |
| Pre-petition Owners' Equity | (28,490,316.03) |  |
| Post-petition Profit/(Loss) | (2,586.45) |  |
| Direct Charges to Equity |  |  |
| **TOTAL EQUITY** |  | (28,492,902.48) |
|  |  |  |
| **TOTAL LIABILITIES & EQUITY** |  | 22,223,167.74 |

0.00

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:     x    ____

_____

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:     x    ____

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization

_____

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.     x    ____

_____


I,  David Goddard, Chief Financial Officer
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____

| In re:<br><br>LITTLE TOKYO PARTNERS, L.P., a Delaware limited partnership,<br><br><div align="right">Debtor(s).</div> | CHAPTER  11<br><br>CASE NUMBER  2:10-39113-BR |
| --- | --- |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

1901 Avenue of the Stars, 12th Floor, Los Angeles, California 90067.

The Order described as:  **OPERATING REPORT NO. 1 FOR THE MONTHLY ENDING JULY 31, 2010** was served in the form and manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 20, 2010**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

> Dan E Chambers on behalf of Interested Party Courtesy NEF
> dan.chambers@troutmansanders.com
>
> Russell Clementson on behalf of U.S. Trustee United States Trustee (LA)
> russell.clementson@usdoj.gov
>
> Peter Csato on behalf of Interested Party Courtesy NEF
> efiling@frandzel.com, banderson@frandzel.com;pcsato@frandzel.com
>
> Michael G Fletcher on behalf of Interested Party Courtesy NEF
> mfletcher@frandzel.com, efiling@frandzel.com;shom@frandzel.com
>
> Bernard R Given on behalf of Interested Party Courtesy NEF
> bgiven@frandzel.com, efiling@frandzel.com;shom@frandzel.com;bgiven@frandzel.com
>
> Samuel R Maizel on behalf of Debtor Little Tokyo Partners, L.P.
> smaizel@pszjlaw.com, smaizel@pszjlaw.com
>
> Neeta Menon on behalf of Debtor Little Tokyo Partners, L.P.
> nmenon@stutman.com
>
> Kenneth N Russak on behalf of Interested Party Courtesy NEF
> krussak@frandzel.com, efiling@frandzel.com;ltokubo@frandzel.com
>
> United States Trustee (LA)
> ustpregion16.la.ecf@usdoj.gov

<div align="right">☐ Service information continued on attached page</div>

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On **October 20, 2010**, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

<div align="center"><em>See Exhibit A, Attached Hereto and Incorporated Herein by Reference</em></div>

<div align="right">☒ Service information continued on attached page</div>

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*
543328v.1

**F 9013-3.1**

| In re: | CHAPTER 11 |
|---|---|
| LITTLE TOKYO PARTNERS, L.P., a Delaware limited partnership, Debtor(s). | CASE NUMBER 2:10-39113-BR |

**III. SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| October 20, 2010 | Joanne B Stern | /s/ Joanne B. Stern |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*
543328v.1

**F 9013-3.1**

| In re: | CHAPTER  11 |
| LITTLE TOKYO PARTNERS, L.P., a Delaware limited partnership,  Debtor(s). | CASE NUMBER 2:10-39113-BR |

## Exhibit A

**SERVED BY FEDERAL EXPRESS**

Hon. Barry Russell
U.S. Bankruptcy Court
255 E Temple St Ste 1660
Los Angeles, CA  90012-3543

Russell Clementson
Office of the United States Trustee
725 S. Figueroa Street, Suite 2600
Los Angeles, CA 90017

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*
543328v.1                                                                **F 9013-3.1**